Douglas J. Melton, Bar No. 161353
Shane M. Cahill, Bar. No. 227972
LONG & LEVIT LLP
465 California Street, 5th Floor
San Francisco, California 94104
Telephone: (415) 397-2222
E-mail: dmelton@longlevit.com
scahill@longlevit.com

Attorneys for Defendant
SFBSC Management, LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JANE ROES 1-2, on behalf of themselves and all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>SFBSC MANAGEMENT, LLC; and DOES 1-200,<br><br>Defendants. | Case No. 3:14-cv-03616-LB<br><br>**DECLARATION OF MARIA MONTIE IN SUPPORT OF PLAINTIFFS' MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT**<br><br>Date: September 14, 2017<br>Time: 9:30 a.m.<br>Courtroom: C<br>Judge: Hon. Magistrate Laurel Beeler |

I, Maria Montie, declare:

1. The facts set forth herein are personally known to me or they are facts that I have been made aware of that experts in my field reasonably rely upon in forming opinions on the subjects herein. I could and would competently testify thereto if called upon to do so in court.

2. I am a Certified Public Accountant, a Certified Valuation Analyst, a Master Analyst in Financial Forensics, and have a Master of Science degree in Taxation. I have been a partner with ShindelRock, a 20-person certified public accounting firm located in Novi, Michigan, for 11 years and have served as the firm's managing partner for the past 9 years. I obtained my Bachelor of Science in Business Administration from Lawrence Technological University in 1994 and was certified as a public accountant in 1996. I completed my Master of Science Degree in Taxation from Walsh College in 2002, and in 2007 I obtained certifications as

a Certified Valuation Analyst and a Master Analyst in Financial Forensics. I am a member of the American Institute of Certified Public Accountants, the Michigan Association of Certified Public Accountants, and the National Association of Certified Valuators and Analysts. I have over 25 years of experience in the public accounting and tax arena. I specialize in tax planning for closely held businesses and their owners serving as a strategic advisor to a wide range of clients. I have over 15 years of financial and tax experience in the adult entertainment industry. I have also rendered services as an expert in numerous litigation matters, including economic damages and valuation issues in the adult entertainment industry.

**MINIMUM WAGE ANALYSIS**

3. I have been asked to evaluate, for settlement purposes, the potential exposure of ten (10) San Francisco nightclubs – Hungry I, Centerfolds, Roaring 20's, Garden of Eden, Larry Flynt's Hustler Club, Little Darlings, Gold Club, New Century, Showgirls (now known as The Penthouse Club) and Condor (the "Nightclubs") – for alleged unpaid or underpaid minimum and/or overtime wages in the event Plaintiffs were to prevail on their claims in the above-captioned litigation and prove they should have been classified as employees. In so doing, I evaluated electronic records relating to 243 class members who performed at nine (9) of the ten (10) nightclubs[1] who were randomly selected using an Excel random-selection function. The records provided: (a) the number of performance hours logged for all Dates of Performance (as that phrase is defined at Paragraph 50 in the Settlement Agreement in this case) for each randomly selected class member ("RSCM") (which comprised a total of 16,291 specific Dates of Performance); (b) the total amount each RSCM earned in Dance Fees (as that phrase is defined at Paragraph 44 in the Settlement Agreement in this case) on each of the 16,291 specific Dates of Performance; and (c) the average "hourly rate" each RSCM received on each of the 16,291 specific Dates of Performance.

4. From the foregoing information, I calculated the total number of specific Dates of

[1] I was unable to obtain usable data regarding the performance hours logged from the New Century Theater due to technical difficulties that I was informed resulted from incompatible file formats and/or corrupt data clusters within that Nightclub's point of sale computer system it used to gather and store information about entertainer work hours and dance fee earnings. I compensated for this missing data by extrapolating from data for the same period from Gold Club, which the data indicates has the most performance hours logged of all the Nightclubs for each year.

Performance when RCSMs logged 8 or fewer performance hours, the total number of specific Dates of Performance when RCSMs logged between 8 to 12 performance hours (for which an employee would be entitled to time-and-a-half overtime pay under the California Labor Code), and the total number of specific Dates of Performance when RCSMs logged over 12 performance hours (for which an employee would be entitled to double-time overtime pay under the California Labor Code).

5. Based on the foregoing data and calculations, I was able to determine the total number of specific Dates of Performance when the total amount of Dance Fees an RCSM received, divided by the hours she worked, produced an hourly "rate" that was less than the applicable minimum wage (or applicable overtime rate).

6. Based on the foregoing data and calculations, I was also able to determine the total number of specific Dates of Performance when the total amount of Dance Fees an RCSM received, divided by the hours she worked, exceeded the applicable minimum wage (or applicable overtime rate).

7. In performing my calculations, I used the San Francisco minimum wage rates for 2011 through 2015, as follows:

| Year | Minimum | Overtime 1.5X | Overtime 2X |
|---|---|---|---|
| 2011 | $ 9.92 | $ 14.88 | $ 19.84 |
| 2012 | $ 10.24 | $ 15.36 | $ 20.48 |
| 2013 | $ 10.55 | $ 15.83 | $ 21.10 |
| 2014 | $ 10.74 | $ 16.11 | $ 21.48 |
| 2015 | $ 11.05 | $ 16.58 | $ 22.10 |

8. According to the data and calculations, the RCSMs logged 94,422 performance hours between 2011 and 2015. For 25,931 of the RCMSs' performance hours (i.e. about 27.45% of the total performance hours logged by the RCSMs), the amount in Dance Fees earned by the RCSMs produced an hourly rate below the applicable San Francisco Minimum Wage by an average of $6.30 per hour.

9. Based on the RSCM data, for the 27% of performance hours during which the RSCMs' Dance Fee earnings did not result in an hourly rate equal to or in excess of the applicable San Francisco Minimum Wage, I calculated that these RSCMs collectively would have

had to have earned an additional $163,482.31 for the compensation they received in Dance Fees to meet or exceed the applicable San Francisco Minimum Wage.

10. However, for 68,492 of the RCSMs' performance hours (i.e., about 72.54% of the total performance hours logged by the RCSMs), the RCSMs earned Dance Fees that produced an hourly rate in excess of the San Francisco Minimum Wage by an average of $48.63 per hour. That is, during approximately 72% of the RCSMs logged performance hours between 2011 and 2015, the RCSMs earned on average $48.00 more per hour than they would have earned had they been compensated at the applicable San Francisco Minimum Wage.

11. Based on the RSCM data, for the 72% of performance hours during which the RSCMs' Dance Fees resulted in an hourly rate above the applicable San Francisco Minimum Wage, I calculated that these RSCMs collectively earned approximately $3.3 million in compensation in excess of what they would have earned had they been compensated for those 68,492 performance hours at the applicable San Francisco Minimum Wage.

12. Attached as Exhibit "A" is a true and correct copy of my "Minimum Wage Analysis," which summarizes the RSCM data and my calculations based thereon. The Minimum Wage Analysis consists of the following:

a. **Column 1:** The RSCM data year, the Nightclub from which the RSCM data was obtained, and the RSCMs' redacted Social Security Numbers.

b. **Column 2 – "Yes — Made Min Wage Sum of # Hrs Worked":** The number of performance hours logged by each RSCM during which the Dance Fees earned resulted in compensation equal to or in excess of the applicable San Francisco Minimum Wage.

c. **Column 3 – "Sum of Over/(Under) Min. Wage/OT":** The amount in compensation each RSCM earned in Dance Fees over what she would have earned at the applicable San Francisco Minimum Wage.

d. **Column 4 – "No – Not Min Wage Sum of # Hrs Worked":** The number of performance hours logged by each RSCM during which the Dance Fees earned produced revenue below the applicable San Francisco Minimum

Wage.

e. **Column 5 – "Sum of Over/(Under) Min. Wage W/OT":** The amount in additional Dance Fees each RSCM would have had to earn to be compensated at the applicable San Francisco Minimum Wage for those performance hours when Dance Fee revenue produced an hourly rate below minimum wage.

f. **Column 6 – "Total Sum of #Hrs Worked":** The total performance hourse logged by each RSCM.

g. **Column 7 – "% hours not Making Min Wag**e": The percentage of performance hours during which each RSCMs Dance Fee earnings produced an hourly rate below the applicable San Francisco Minimum Wage.

h. **Column 8 – "Avg % shortage/hr.":** The average dollar amount below the applicable San Francisco Minimum Wage each RSCM was compensated on the occasions the Dance Fees she earned produced an hourly rate below the applicable San Francisco Minimum Wage.

i. **Column 9 – Avg % overage/hr.":** The average dollar amount above the applicable San Francisco Minimum Wage each RSCM was compensated on the occasions the Dance Fees she earned produced an hourly rate above the applicable San Francisco Minimum Wage.

13. For example, the data for the first RSCM listed in the Minimum Wage Analysis shows that she logged 200.75 performance hours (Column 6) at Centerfolds during 2011 (Column 1). For 136.75 performance hours, this RSCM's Dance Fee earnings produced an hourly rate below the applicable San Francisco Minimum Wage (Column 4). To be compensated at the applicable San Francisco Minimum Wage rate for those performance hours, this RSCM would have had to have earned an additional $968.80 in Dance Fees (Column 5). During 68.12% of her performance hours (Column 7), this RSCM earned on average about $7.08 below the applicable San Francisco Minimum Wage (Column 8). Conversely, this RSCM logged 64 performance

hours (Column 2) during which the Dance Fees she earned resulted in compensation of $3,039.00 in excess the applicable San Francisco Minimum Wage (Column 3). For those performance hours, this RSCM earned an average hourly rate of $47.48 in excess of the applicable San Francisco Minimum Wage.

14. Based on the RSCM data, I performed the calculations outlined in paragraph 13 above for each RSCM listed in the Minimum Wage Analysis attached hereto as Exhibit "A."

15. As noted, between 2011 and 2015, had the RSCMs earned Dance Fees equal to the applicable San Francisco Minimum Wage for all performance hours, they would have collectively earned an additional $163,482.31 in revenue. (See, Exhibit "A", p. 9, column 5 in the "Grand Total" section.) However, the IPEs' in the sampling earned about $3.3 million in compensation <u>over</u> what they would have earned had then been paid at the applicable San Francisco Minimum Wage. (See, Exhibit "A," page 9, column 3 of the "Grand Total" section.)

16. In addition to the RSCM data described herein above, I was also provided data from 2011 through 2015 regarding the number of performance hours logged each year at each Nightclub and the total revenue in Dance Fees earned by each Class Member (as that term is defined in Paragraph 39 of the Settlement Agreement). Based on this data, and extrapolating from the RSCM data described above, I calculated the total amount in additional Dance Fees the Class Members would have had to have earned during the Class Period (as that term is defined in Paragraph 41 of the Settlement Agreement) to produce an hourly rate equal to the applicable San Francisco Minimum Wage for all performance hours logged by the Class Members.

17. Specifically, I applied calculations from the RCSM data to the total population of Class Members by multiplying the total number of performance hours logged by all the Class Members between 2011 and 2015 (1,782,131.41 hours) by the average percentage of hours during which RCSMs Dance Fee revenue produced a rate below the applicable San Francisco Minimum Wage (27.46%). I then multiplied this by the average dollar amount below the applicable San Francisco Minimum Wage the RSCMs were compensated on the occasions the RSCMs Dance Fees produced an hourly rate below the applicable San Francisco Minimum Wage ($6.30). This amounted to $3,085,580.50. That is the total amount in additional Dance Fees all Class Members

would have needed to earn between 2011 and 2015 for all performance hours they logged to be compensated at a rate at least equal to the applicable San Francisco Minimum Wage. This calculation is reflected on page 9 of the Minimum Wage Analysis as follows:

| | | |
|---|---|---|
| **Total Population Hours** | **1,782,131.41** | |
| **% of hours paid under minimum wage** | **27.46%** | **A** |
| **Average dollar shortage per hour** | **(6.30)** | **B** |
| **2011-2015 Dollar Shortage** | **(3,085,580.50)** | |

18. I added to this calculation $451,660.02 to account for New Century (again based on available Gold Club data), raising the total to $3,537,240.02 in additional Dance Fees Class Members would have had to have earned between 2011 and 2015 for all performance hours they logged to be compensated at a rate at least equal to the applicable San Francisco Minimum Wage.

19. To account for lack of data from August 2010 through December 2010 and January 2016 through April 2017, I extrapolated from the available RSCM and Class Member data by dividing $3,537,240.02 (i.e., the amount I calculated in paragraph 18 above) by the total number of months utilized in those computations (60 months). Based on this, Class Members would have had to have earned $58,954 in additional Dance Fees each month (for which the RSCM date is available) for all their performance hours to have been compensated at a rate at least equal to the applicable San Francisco Minimum Wage. I then multiplied this monthly sum by the number of months for which data is unavailable (August 2010 through December 2010 and January 2016 through April 2017 – or 21 months). Based on this calculation, between August 2010 through December 2010 and January 2016 through April 2017, Class Members would have had to have earned $1,238.034.18 in additional Dance Fees for all their performance hours to have been compensated at a rate at least equal to the applicable San Francisco Minimum Wage. Adding this amount to the calculation I reached in paragraph 18 above, the date show that Class Members would have had to have earned $4,775,274.70 in additional Dance Fees during the Class Period to be compensated at a rate at least equal to the applicable San Francisco Minimum Wage for all performance hours logged.

**CHANGED BUSINESS PRACTICES ANALYSIS**

20. In addition to the foregoing, I was retained to evaluate the monetary cost to ten (10) San Francisco nightclubs – Hungry I, Centerfolds, Roaring 20's, Garden of Eden, Larry Flynt's Hustler Club, Little Darlings, Gold Club, New Century, Showgirls (now known as The Penthouse Club) and Condor (the "Nightclubs") – of implementing changed business practices as part a Settlement Agreement entered into by the parties in the above-captioned action.

21. According to the terms of the Settlement Agreement I reviewed, one of the changed business practices includes an "Enhanced Offer of Employee Status." Under this changed business practice, the Nightclubs will, for a period of two years, offer entertainers the option of performing as employees instead of Independent Professional Entertainers ("IPE").

22. Entertainers who elect the employee option will be paid an hourly rate of $15.00. They will also be entitled to a commission of 20% on their sales of private dances for all sales that exceed $150.00 per "Date of Performance" (as defined in Paragraph 50 of the Settlement Agreement).

23. In conducting my analysis of the cost to the Nightclubs of the Enhanced Offer of Employee Status, I reviewed earnings data of approximately 1,726 entertainers from 9 of the 10 clubs for the period of 2015. As noted, at the time of my analysis, I did not have complete earnings data from New Century. In reaching my conclusions, however, I assumed New Century's earnings data would be similar to Gold Club's earnings data, which resulted in a total count of 2,140 entertainers for purposes of my analysis.

24. The earnings data I reviewed and analyzed included the number of hours logged for performances as to each entertainer, the compensation they derived from Dance Fees based on their 2015 Performer Contracts (which I reviewed), and the total Dance Fees generated. I also reviewed the Nightclubs' Performer Contracts for 2017.

25. Based on the Nightclubs' 2015 earnings data, 855 entertainers would benefit economically under the Enhanced Offer of Employee Status. This conclusion is based on the estimated earnings the same entertainers would receive under their 2017 contracts assuming they worked similar hours and generated similar dance sales as they did in 2015.

26. Based on the 2015 earnings data, approximately 304 out of 855 entertainers would,

as employees, benefit by at least an additional $1,000 beyond what they would earn as IPEs under their 2017 Performer Contracts.

27. The total annual cost to the Nightclubs for the 304 entertainers to have employment status would be approximately $1,108,894. This cost includes the Nightclubs' payment of entertainers' wages ($15.00 per hour, plus 20% commission on dance fees), Over the course of 2 years, the total cost to the Nightclubs to convert 304 entertainers to employment status would be approximately $2,217,788.

28. As part of my retention, I was also asked to evaluate the cost to the Nightclubs of the Settlement Agreement's "Minimum Pay Guarantee." Under the Minimum Pay Guarantee, the Nightclubs will, for a period of two years, guarantee that IPEs earn in Dance Fee payments a minimum of $14.00 per performance hour, with such amounts being averaged over each preceding 30-day period.

29. According to the Nightclubs' 2015 earnings data, approximately 294 entertainers earned on average less than $14.00 per hour on dates they performed at the Nightclubs. Under the Minimum Pay Guarantee, 94 entertainers would receive a benefit of more than $1,000, assuming the 2015 earnings trends carry over through the 2017 Performer Contract year. The total annual cost to the Nightclubs of implementing the Minimum Pay Guarantee as to these 94 entertainers would be $137,122 (or $274,244 over two years).

30. Assuming 80% of entertainers who fall in one of the categories described above elect the Settlement Agreement's Enhanced Offer of Employee Status, the two-year cost to the Nightclubs for its implementation would be $1,774,230.

31. Correspondingly, the number of entertainers who would then need to avail themselves to the Minimum Pay Guarantee in order to see an annual economic benefit of greater than $1,000 per Performer Contract year would drop to 20% (i.e., from about 94 to 21) as the entertainers who elected the employee option would no longer be eligible for the Minimum Pay Guarantee (i.e., it only applies to IPEs). Under this scenario, the two-year cost to the Nightclubs for implementing the Minimum Pay Guarantee would be approximately $54,849.

32. In addition to the foregoing, the 2015 earnings data revealed that of the

approximately 294 entertainers who earned, on average, less than $14.00 per hour on dates they performed at the Nightclubs (based on the Nightclubs' entertainer-data provided), 200 of them would earn less than $1,000 under the Minimum Pay Guarantee assuming the 2015 earnings trends carry over through the 2017 Performer Contract year. Assuming these 200 entertainers elected to remain IPEs, the total annual cost to the Nightclubs of implementing the Minimum Pay Guarantee as to them would be $56,515 (or $113,030 over two years).

33. If, as described in paragraphs 30-32, 80% of entertainers elect the employee option and the remaining entertainers participate in the Minimum Pay Guarantee, the total cost of the Settlement Agreement's changed business practices to the Nightclubs would be approximately $1,942,109.

I declare under the penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Dated: August 4, 2017

Maria Montie

MARIA MONTIE

DOCS\S0301-204\838936.2

# EXHIBIT A

Sample Population
Hour Summary

| Year | All |
|---|---|

| . | Yes - Made Min Wage: Sum of # Hrs Worked | Yes - Made Min Wage: Sum of Over/(Under) Min. Wage W/OT | No - Not Min Wage: Sum of # Hrs Worked | No - Not Min Wage: Sum of Over/(Under) Min. Wage W/OT | Total Sum of # Hrs Worked | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
|---|---|---|---|---|---|---|---|---|
| **2011** | **11,324.84** | **497,332.16** | **4,756.32** | **-29,067.09** | **16,081.16** | 29.58% | (6.11) | 43.92 |
| **Centerfolds** | **1,210.92** | **40,325.43** | **1,281.36** | **-10,817.67** | **2,492.28** | 51.41% | (8.44) | 33.30 |
| 1227 | 64.00 | 3,039.00 | 136.75 | -968.80 | 200.75 | 68.12% | (7.08) | 47.48 |
| 5980 | 39.50 | 886.92 | 29.00 | -210.16 | 68.50 | 42.34% | (7.25) | 22.45 |
| 9633 | 198.00 | 3,097.56 | 168.00 | -1,052.76 | 366.00 | 45.90% | (6.27) | 15.64 |
| 9317 | 551.48 | 22,800.00 | 66.75 | -401.84 | 618.23 | 10.80% | (6.02) | 41.34 |
| 3038 | 12.67 | 274.31 | 7.50 | -54.40 | 20.17 | 37.18% | (7.25) | 21.65 |
| 1066 | 59.25 | 1,888.80 | 6.75 | -46.96 | 66.00 | 10.23% | (6.96) | 31.88 |
| 6405 | 25.80 | 244.06 | 424.70 | -4,221.52 | 450.50 | 94.27% | (9.94) | 9.46 |
| 7014 | 222.97 | 7,245.46 | 385.66 | -3,423.23 | 608.63 | 63.37% | (8.88) | 32.50 |
| 5530 | 25.50 | 745.88 | | | 25.50 | | - | 29.25 |
| 8933 | 5.00 | 10.40 | | | 5.00 | | - | 2.08 |
| 8170 | 6.75 | 93.04 | 36.25 | -339.60 | 43.00 | 84.30% | (9.37) | 13.78 |
| 1803 | | | 20.00 | -98.40 | 20.00 | 100.00% | (4.92) | - |
| **Condor** | **484.33** | **8,143.46** | **233.46** | **-853.93** | **717.79** | 32.52% | (3.66) | 16.81 |
| 5535 | 70.59 | 907.76 | 17.98 | -68.37 | 88.57 | 20.30% | (3.80) | 12.86 |
| 0558 | 1.81 | 82.04 | | | 1.81 | | - | 45.33 |
| 2418 | 297.52 | 5,222.61 | 129.42 | -539.85 | 426.94 | 30.31% | (4.17) | 17.55 |
| 8730 | 110.51 | 1,715.74 | 78.79 | -213.59 | 189.30 | 41.62% | (2.71) | 15.53 |
| 8982 | 3.90 | 215.31 | 7.27 | -32.12 | 11.17 | 65.09% | (4.42) | 55.21 |
| **Gold Club** | **6,056.85** | **336,659.18** | **534.06** | **-1,898.96** | **6,590.91** | 8.10% | (3.56) | 55.58 |
| 3482 | 625.03 | 31,181.22 | 106.55 | -397.00 | 731.58 | 14.56% | (3.73) | 49.89 |
| 0283 | 279.60 | 16,822.37 | | | 279.60 | | - | 60.17 |
| 6291 | 19.68 | 356.77 | 23.17 | -142.48 | 42.85 | 54.07% | (6.15) | 18.13 |
| 5943 | 170.59 | 6,287.73 | 63.81 | -252.16 | 234.40 | 27.22% | (3.95) | 36.86 |
| 2919 | 8.85 | 651.99 | | | 8.85 | | - | 73.67 |
| 1200 | 11.58 | 789.13 | | | 11.58 | | - | 68.15 |
| 4740 | 27.08 | 963.37 | | | 27.08 | | - | 35.57 |
| 5425 | 836.47 | 49,791.93 | 9.93 | -10.51 | 846.40 | 1.17% | (1.06) | 59.53 |
| 1988 | 60.21 | 1,370.70 | 3.52 | -14.92 | 63.73 | 5.52% | (4.24) | 22.77 |
| 6778 | 51.92 | 2,152.96 | | | 51.92 | | - | 41.47 |
| 8707 | 41.50 | 1,280.31 | | | 41.50 | | - | 30.85 |
| 1406 | 83.59 | 1,492.54 | 30.02 | -144.16 | 113.61 | 26.42% | (4.80) | 17.86 |
| 8497 | | | 15.43 | -53.71 | 15.43 | 100.00% | (3.48) | - |
| 8142 | 46.41 | 601.53 | 12.17 | -1.07 | 58.58 | 20.78% | (0.09) | 12.96 |
| 0695 | 87.05 | 1,903.21 | 24.94 | -83.40 | 111.99 | 22.27% | (3.34) | 21.86 |
| 6374 | 100.46 | 2,571.94 | | | 100.46 | | - | 25.60 |
| 9317 | 385.85 | 30,485.88 | 12.20 | -53.03 | 398.05 | 3.06% | (4.35) | 79.01 |
| 4882 | 25.86 | 478.86 | | | 25.86 | | - | 18.52 |
| 4189 | 587.20 | 34,174.35 | 21.95 | -25.74 | 609.15 | 3.60% | (1.17) | 58.20 |
| 9683 | 418.79 | 10,363.85 | 67.66 | -198.40 | 486.45 | 13.91% | (2.93) | 24.75 |
| 3750 | 22.07 | 761.07 | | | 22.07 | | - | 34.48 |
| 9021 | 664.87 | 54,610.20 | 18.79 | -98.39 | 683.66 | 2.75% | (5.24) | 82.14 |
| 2593 | 16.37 | 683.78 | 14.67 | -85.53 | 31.04 | 47.26% | (5.83) | 41.77 |
| 7364 | 234.48 | 21,913.93 | 5.53 | -6.86 | 240.01 | 2.30% | (1.24) | 93.46 |
| 8161 | 146.21 | 7,771.25 | 41.92 | -107.86 | 188.13 | 22.28% | (2.57) | 53.15 |
| 8590 | 314.11 | 21,943.81 | 17.35 | -104.11 | 331.46 | 5.23% | (6.00) | 69.86 |
| 7446 | 57.81 | 550.75 | 23.53 | -66.71 | 81.34 | 28.93% | (2.84) | 9.53 |
| 1811 | 733.21 | 34,703.75 | 20.92 | -52.92 | 754.13 | 2.77% | (2.53) | 47.33 |
| **Hustler** | **2,459.76** | **90,119.75** | **985.90** | **-2,706.19** | **3,445.66** | 28.61% | (2.74) | 36.64 |
| 9811 | 11.75 | 337.00 | | | 11.75 | | - | 28.68 |
| 7098 | 126.63 | 7,186.46 | | | 126.63 | | - | 56.75 |
| 5535 | 14.57 | 111.75 | 32.50 | -88.20 | 47.07 | 69.05% | (2.71) | 7.67 |
| 7586 | 5.73 | 3.16 | | | 5.73 | | - | 0.55 |
| 9980 | 5.13 | 9.11 | | | 5.13 | | - | 1.78 |
| 9845 | 19.90 | 182.60 | | | 19.90 | | - | 9.18 |
| 5686 | 34.20 | 232.80 | 200.69 | -527.60 | 234.89 | 85.44% | (2.63) | 6.81 |
| 1160 | 107.53 | 980.58 | 224.32 | -580.81 | 331.85 | 67.60% | (2.59) | 9.12 |
| 5186 | 4.67 | 83.67 | | | 4.67 | | - | 17.92 |
| 4189 | 19.77 | 613.88 | | | 19.77 | | - | 31.05 |
| 9443 | 17.95 | 70.09 | 24.04 | -61.56 | 41.99 | 57.25% | (2.56) | 3.90 |
| 2497 | 46.05 | 846.34 | 38.70 | -88.51 | 84.75 | 45.66% | (2.29) | 18.38 |
| 9272 | 450.47 | 34,501.20 | 5.15 | -11.09 | 455.62 | 1.13% | (2.15) | 76.59 |

Minimum Wage Analysis
JANE ROES 1-2 V. SFBSC MANAGEMENT, LLC and Does 1-200

AS 8.1.17

Sample Population
Hour Summary

| . | Yes - Made Min Wage<br>Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | No - Not Min Wage<br>Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | Total Sum of # Hrs Worked | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
|---|---|---|---|---|---|---|---|---|
| 8359 | 160.34 | 1,830.69 | 58.94 | -111.03 | 219.28 | 26.88% | (1.88) | 11.42 |
| 9499 | 122.96 | 2,593.41 | 66.61 | -132.13 | 189.57 | 35.14% | (1.98) | 21.09 |
| 5208 | 3.15 | 28.75 | 6.08 | -0.31 | 9.23 | 65.87% | (0.05) | 9.13 |
| 2884 | 491.89 | 22,309.19 | 21.58 | -34.92 | 513.47 | 4.20% | (1.62) | 45.35 |
| 7446 | 101.93 | 2,240.83 | 42.24 | -101.86 | 144.17 | 29.30% | (2.41) | 21.98 |
| 6494 | 695.49 | 15,413.17 | 265.05 | -968.17 | 960.54 | 27.59% | (3.65) | 22.16 |
| 0224 | 19.65 | 545.07 | | | 19.65 | | - | 27.74 |
| **Little Darlings** | **311.25** | **6,928.68** | **403.25** | **-2,907.68** | **714.50** | 56.44% | (7.21) | 22.26 |
| 1227 | 15.75 | 83.76 | 11.25 | -111.60 | 27.00 | 41.67% | (9.92) | 5.32 |
| 0892 | 27.00 | 1,422.16 | 18.50 | -183.52 | 45.50 | 40.66% | (9.92) | 52.67 |
| 4585 | 76.25 | 1,573.60 | 94.50 | -748.68 | 170.75 | 55.34% | (7.92) | 20.64 |
| 9063 | 4.75 | 252.88 | 28.25 | -280.24 | 33.00 | 85.61% | (9.92) | 53.24 |
| 5686 | 96.50 | 721.48 | 168.50 | -897.72 | 265.00 | 63.58% | (5.33) | 7.48 |
| 9317 | 16.25 | 2,207.56 | 7.25 | -71.92 | 23.50 | 30.85% | (9.92) | 135.85 |
| 1908 | 30.50 | 337.44 | 43.75 | -364.00 | 74.25 | 58.92% | (8.32) | 11.06 |
| 1640 | 44.25 | 329.80 | 13.50 | -73.92 | 57.75 | 23.38% | (5.48) | 7.45 |
| 4165 | | | 17.75 | -176.08 | 17.75 | 100.00% | (9.92) | - |
| **Roaring 20s** | **801.73** | **15,155.66** | **1,318.29** | **-9,882.66** | **2,120.02** | 62.18% | (7.50) | 18.90 |
| 4740 | 502.87 | 9,946.55 | 476.58 | -2,932.39 | 979.45 | 48.66% | (6.15) | 19.78 |
| 6405 | 25.80 | 244.06 | 424.70 | -4,221.52 | 450.50 | 94.27% | (9.94) | 9.46 |
| 8956 | 273.06 | 4,965.05 | 397.01 | -2,630.35 | 670.07 | 59.25% | (6.63) | 18.18 |
| 1803 | | | 20.00 | -98.40 | 20.00 | 100.00% | (4.92) | - |
| **2012** | **12,617.57** | **511,195.51** | **6,202.75** | **-42,113.98** | **18,820.32** | 32.96% | (6.79) | 40.51 |
| **Centerfolds** | **118.60** | **3,203.79** | **478.34** | **-4,368.03** | **596.94** | 80.13% | (9.13) | 27.01 |
| 6980 | 3.97 | 109.35 | 6.83 | -49.94 | 10.80 | 63.24% | (7.31) | 27.54 |
| 5535 | 50.02 | 537.79 | 59.18 | -456.01 | 109.20 | 54.19% | (7.71) | 10.75 |
| 8091 | | | 6.62 | -67.79 | 6.62 | 100.00% | (10.24) | - |
| 5684 | | | 11.48 | -77.55 | 11.48 | 100.00% | (6.76) | - |
| 6405 | 27.04 | 1,223.11 | 263.75 | -2,600.79 | 290.79 | 90.70% | (9.86) | 45.23 |
| 7014 | 9.72 | 580.47 | 85.69 | -757.56 | 95.41 | 89.81% | (8.84) | 59.72 |
| 0046 | 3.50 | 4.16 | | | 3.50 | | - | 1.19 |
| 4930 | 24.35 | 748.91 | 44.79 | -358.39 | 69.14 | 64.78% | (8.00) | 30.76 |
| **Condor** | **125.67** | **3,281.16** | **118.58** | **-466.26** | **244.25** | 48.55% | (3.93) | 26.11 |
| 5535 | 14.56 | 214.91 | | | 14.56 | | - | 14.76 |
| 7586 | 24.42 | 1,459.94 | | | 24.42 | | - | 59.78 |
| 0558 | 29.48 | 824.13 | | | 29.48 | | - | 27.96 |
| 8900 | 11.10 | 48.34 | 20.58 | -90.73 | 31.68 | 64.96% | (4.41) | 4.35 |
| 8909 | 22.61 | 116.49 | 43.57 | -244.15 | 66.18 | 65.84% | (5.60) | 5.15 |
| 4454 | 4.95 | 49.31 | 48.18 | -107.38 | 53.13 | 90.68% | (2.23) | 9.96 |
| 4310 | 18.55 | 568.04 | 3.33 | -14.10 | 21.88 | 15.22% | (4.23) | 30.62 |
| 0754 | | | 2.92 | -9.90 | 2.92 | 100.00% | (3.39) | - |
| **Garden of Eden** | **745.07** | **11,269.69** | **1,102.76** | **-8,433.91** | **1,847.83** | 59.68% | (7.65) | 15.13 |
| 3832 | 166.30 | 1,621.87 | 340.86 | -2,100.42 | 507.16 | 67.21% | (6.16) | 9.75 |
| 6980 | | | 18.55 | -189.95 | 18.55 | 100.00% | (10.24) | - |
| 3513 | 43.75 | 302.00 | 153.56 | -1,352.46 | 197.31 | 77.83% | (8.81) | 6.90 |
| 2020 | 11.50 | 272.24 | 14.01 | -143.46 | 25.51 | 54.92% | (10.24) | 23.67 |
| 5055 | 4.43 | 4.64 | 15.40 | -100.15 | 19.83 | 77.66% | (6.50) | 1.05 |
| 9491 | 2.00 | 9.52 | | | 2.00 | | - | 4.76 |
| 1908 | 22.46 | 340.02 | 133.64 | -1,118.70 | 156.10 | 85.61% | (8.37) | 15.14 |
| 8717 | 4.27 | 46.28 | 18.17 | -136.06 | 22.44 | 80.97% | (7.49) | 10.84 |
| 0046 | | | 6.32 | -64.72 | 6.32 | 100.00% | (10.24) | - |
| 6307 | 0.17 | 18.26 | | | 0.17 | | - | 107.41 |
| 1063 | | | 11.08 | -83.46 | 11.08 | 100.00% | (7.53) | - |
| 4165 | 490.19 | 8,654.86 | 391.17 | -3,144.53 | 881.36 | 44.38% | (8.04) | 17.66 |
| **Gold Club** | **5,426.20** | **267,168.30** | **724.70** | **-3,218.08** | **6,150.90** | 11.78% | (4.44) | 49.24 |
| 3482 | 719.07 | 29,686.75 | 149.90 | -584.28 | 868.97 | 17.25% | (3.90) | 41.28 |
| 0961 | 73.99 | 449.58 | 13.07 | -33.84 | 87.06 | 15.01% | (2.59) | 6.08 |
| 0283 | 59.19 | 4,145.89 | | | 59.19 | | - | 70.04 |
| 7140 | 73.21 | 2,629.72 | 5.20 | -5.25 | 78.41 | 6.63% | (1.01) | 35.92 |
| 3560 | 50.33 | 544.61 | 13.03 | -45.43 | 63.36 | 20.57% | (3.49) | 10.82 |
| 8902 | 218.43 | 2,310.29 | 66.62 | -234.28 | 285.05 | 23.37% | (3.52) | 10.58 |
| 9327 | 46.79 | 3,006.75 | | | 46.79 | | - | 64.26 |
| 5425 | 58.76 | 5,018.29 | | | 58.76 | | - | 85.40 |
| 0235 | 338.91 | 8,434.36 | 37.32 | -186.16 | 376.23 | 9.92% | (4.99) | 24.89 |
| 0436 | 738.07 | 33,875.63 | 23.24 | -101.97 | 761.31 | 3.05% | (4.39) | 45.90 |
| 1406 | 186.06 | 3,951.07 | 49.17 | -194.26 | 235.23 | 20.90% | (3.95) | 21.24 |

Minimum Wage Analysis

AS 8.1.17

JANE ROES 1-2 V. SFBSC MANAGEMENT, LLC and Does 1-200

Sample Population
Hour Summary

| . | Yes - Made Min Wage: Sum of # Hrs Worked | Yes - Made Min Wage: Sum of Over/(Under) Min. Wage W/OT | No - Not Min Wage: Sum of # Hrs Worked | No - Not Min Wage: Sum of Over/(Under) Min. Wage W/OT | Total Sum of # Hrs Worked | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
|---|---|---|---|---|---|---|---|---|
| 3542 | 24.52 | 1,284.92 | | | 24.52 | | - | 52.40 |
| 0695 | 6.67 | 79.70 | | | 6.67 | | - | 11.95 |
| 2336 | 123.83 | 8,269.28 | 65.49 | -262.62 | 189.32 | 34.59% | (4.01) | 66.78 |
| 5887 | 241.96 | 20,336.24 | | | 241.96 | | - | 84.05 |
| 4189 | 758.88 | 36,201.04 | 18.27 | -127.08 | 777.15 | 2.35% | (6.96) | 47.70 |
| 9683 | 205.98 | 5,774.78 | 38.85 | -178.43 | 244.83 | 15.87% | (4.59) | 28.04 |
| 9021 | 438.39 | 48,338.90 | 7.23 | -54.04 | 445.62 | 1.62% | (7.47) | 110.26 |
| 3161 | 655.60 | 34,814.64 | 45.08 | -218.24 | 700.68 | 6.43% | (4.84) | 53.10 |
| 3590 | 64.42 | 7,419.47 | | | 64.42 | | - | 115.17 |
| 0754 | 208.62 | 3,844.32 | 192.23 | -992.20 | 400.85 | 47.96% | (5.16) | 18.43 |
| 4899 | 65.84 | 3,037.80 | | | 65.84 | | - | 46.14 |
| 1811 | 68.68 | 3,714.27 | | | 68.68 | | - | 54.08 |
| **Hustler** | **2,413.71** | **92,152.62** | **582.87** | **-1,426.61** | **2,996.58** | 19.45% | (2.45) | 38.18 |
| 6974 | 42.24 | 777.46 | | | 42.24 | | - | 18.41 |
| 9845 | | | 7.17 | -13.42 | 7.17 | 100.00% | (1.87) | - |
| 4748 | 4.32 | 35.76 | | | 4.32 | | - | 8.28 |
| 0436 | 90.05 | 2,154.21 | | | 90.05 | | - | 23.92 |
| 0706 | 11.41 | 693.16 | | | 11.41 | | - | 60.75 |
| 9389 | 4.30 | 15.97 | 7.10 | -14.91 | 11.40 | 62.28% | (2.10) | 3.71 |
| 5686 | 334.90 | 8,997.46 | 193.84 | -558.93 | 528.74 | 36.66% | (2.88) | 26.87 |
| 2336 | 82.24 | 1,909.88 | | | 82.24 | | - | 23.22 |
| 4454 | 41.51 | 509.65 | 65.17 | -203.83 | 106.68 | 61.09% | (3.13) | 12.28 |
| 0359 | | | 6.73 | -8.92 | 6.73 | 100.00% | (1.33) | - |
| 2174 | 847.70 | 15,631.86 | 207.32 | -475.80 | 1,055.02 | 19.65% | (2.30) | 18.44 |
| 6405 | 2.48 | 34.60 | 7.20 | -15.96 | 9.68 | 74.38% | (2.22) | 13.95 |
| 5674 | 187.71 | 10,887.10 | 6.10 | -2.46 | 193.81 | 3.15% | (0.40) | 58.00 |
| 2884 | 693.02 | 47,163.04 | 38.27 | -31.88 | 731.29 | 5.23% | (0.83) | 68.05 |
| 3540 | 3.40 | 285.18 | | | 3.40 | | - | 83.88 |
| 9137 | 59.03 | 2,973.55 | 35.72 | -74.74 | 94.75 | 37.70% | (2.09) | 50.37 |
| 1811 | 3.42 | 24.98 | 8.25 | -25.76 | 11.67 | 70.69% | (3.12) | 7.30 |
| 8948 | 5.98 | 58.76 | | | 5.98 | | - | 9.83 |
| **Little Darlings** | **826.00** | **10,875.20** | **1,849.25** | **-15,223.04** | **2,675.25** | 69.12% | (8.23) | 13.17 |
| 6980 | 1.75 | 142.08 | 28.00 | -246.72 | 29.75 | 94.12% | (8.81) | 81.19 |
| 5535 | 9.75 | 240.16 | 19.25 | -202.24 | 29.00 | 66.38% | (10.51) | 24.63 |
| 0892 | 83.00 | 2,130.08 | 45.75 | -371.04 | 128.75 | 35.53% | (8.11) | 25.66 |
| 4585 | 7.25 | 45.76 | 119.25 | -1,247.68 | 126.50 | 94.27% | (10.46) | 6.31 |
| 1908 | 63.00 | 904.88 | 46.00 | -401.04 | 109.00 | 42.20% | (8.72) | 14.36 |
| 1640 | 311.75 | 3,168.48 | 797.00 | -6,225.44 | 1,108.75 | 71.88% | (7.81) | 10.16 |
| 0046 | 65.00 | 1,314.40 | 77.00 | -528.48 | 142.00 | 54.23% | (6.86) | 20.22 |
| 6307 | 277.00 | 2,926.16 | 648.75 | -5,346.16 | 925.75 | 70.08% | (8.24) | 10.56 |
| 8072 | 7.50 | 3.20 | 59.25 | -556.96 | 66.75 | 88.76% | (9.40) | 0.43 |
| 0724 | | | 9.00 | -97.28 | 9.00 | 100.00% | (10.81) | - |
| **Penthouse** | **2,836.82** | **121,542.80** | **569.25** | **-2,174.21** | **3,406.07** | 16.71% | (3.82) | 42.84 |
| 2919 | 20.30 | 1,384.14 | | | 20.30 | | - | 68.18 |
| 8014 | 522.14 | 28,177.28 | 17.58 | -92.02 | 539.72 | 3.26% | (5.23) | 53.96 |
| 6980 | 18.22 | 1,049.43 | | | 18.22 | | - | 57.60 |
| 0408 | 463.94 | 16,868.99 | 138.91 | -518.43 | 602.85 | 23.04% | (3.73) | 36.36 |
| 1625 | 185.88 | 14,510.47 | 5.50 | -2.32 | 191.38 | 2.87% | (0.42) | 78.06 |
| 5278 | 134.41 | 7,891.62 | 88.75 | -438.42 | 223.16 | 39.77% | (4.94) | 58.71 |
| 2174 | 37.10 | 3,104.08 | 12.50 | -44.00 | 49.60 | 25.20% | (3.52) | 83.67 |
| 8077 | 17.82 | 879.51 | | | 17.82 | | - | 49.36 |
| 5531 | 2.62 | 21.17 | | | 2.62 | | - | 8.08 |
| 0754 | 209.21 | 4,918.53 | 85.42 | -282.13 | 294.63 | 28.99% | (3.30) | 23.51 |
| 9137 | 100.74 | 2,534.44 | 5.50 | -36.32 | 106.24 | 5.18% | (6.60) | 25.16 |
| 4280 | 309.59 | 15,963.79 | 38.52 | -102.45 | 348.11 | 11.07% | (2.66) | 51.56 |
| 4930 | 523.54 | 13,384.42 | 113.52 | -430.47 | 637.06 | 17.82% | (3.79) | 25.57 |
| 1811 | 291.31 | 10,854.93 | 63.05 | -227.65 | 354.36 | 17.79% | (3.61) | 37.26 |
| **Roaring 20s** | **125.50** | **1,701.95** | **777.00** | **-6,803.84** | **902.50** | 86.09% | (8.76) | 13.56 |
| 7652 | 21.00 | 134.96 | 159.50 | -1,232.96 | 180.50 | 88.37% | (7.73) | 6.43 |
| 4585 | 36.00 | 618.08 | 197.25 | -1,997.12 | 233.25 | 84.57% | (10.12) | 17.17 |
| 3057 | 18.00 | 135.68 | 155.00 | -1,495.04 | 173.00 | 89.60% | (9.65) | 7.54 |
| 8309 | 23.00 | 522.96 | 17.50 | -64.32 | 40.50 | 43.21% | (3.68) | 22.74 |
| 3407 | | | 6.00 | -61.44 | 6.00 | 100.00% | (10.24) | - |
| 4384 | 16.25 | 155.47 | 236.00 | -1,914.08 | 252.25 | 93.56% | (8.11) | 9.57 |
| 1803 | 11.25 | 134.80 | 5.75 | -38.88 | 17.00 | 33.82% | (6.76) | 11.98 |
| **2013** | **15,235.00** | **719,200.98** | **3,726.45** | **-22,524.99** | **18,961.45** | 19.65% | (6.04) | 47.21 |

Minimum Wage Analysis
JANE ROES 1-2 V. SFBSC MANAGEMENT, LLC and Does 1-200

Sample Population
Hour Summary

| . | Yes - Made Min Wage<br>Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | No - Not Min Wage<br>Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | Total Sum of # Hrs Worked | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
|---|---|---|---|---|---|---|---|---|
| **Centerfolds** | **672.30** | **26,131.04** | **255.94** | **-2,250.19** | **928.24** | 27.57% | (8.79) | 38.87 |
| 2919 | 597.75 | 24,422.54 | 134.64 | -1,100.47 | 732.39 | 18.38% | (8.17) | 40.86 |
| 5712 | 0.70 | 112.61 | | | 0.70 | | - | 160.87 |
| 0706 | 36.55 | 374.41 | 53.38 | -533.17 | 89.93 | 59.36% | (9.99) | 10.24 |
| 7014 | 0.50 | 154.72 | 22.84 | -240.96 | 23.34 | 97.86% | (10.55) | 309.44 |
| 046 | 29.15 | 992.47 | 40.43 | -346.53 | 69.58 | 58.11% | (8.57) | 34.05 |
| 4165 | 7.65 | 74.29 | 4.65 | -29.06 | 12.30 | 37.80% | (6.25) | 9.71 |
| **Condor** | **53.78** | **6,423.58** | **7.35** | **-37.55** | **61.13** | 12.02% | (5.11) | 119.44 |
| 5535 | 29.61 | 3,641.59 | | | 29.61 | | - | 122.99 |
| 4454 | 10.89 | 224.11 | 7.35 | -37.55 | 18.24 | 40.30% | (5.11) | 20.58 |
| 5278 | 0.51 | 1,018.62 | | | 0.51 | | - | 1,997.29 |
| 2990 | 0.02 | 139.79 | | | 0.02 | | - | 6,989.50 |
| 4310 | 0.03 | 389.68 | | | 0.03 | | - | 12,989.33 |
| 3540 | 6.72 | 821.09 | | | 6.72 | | - | 122.19 |
| 1811 | 6.00 | 188.70 | | | 6.00 | | - | 31.45 |
| **Garden of Eden** | **47.68** | **1,148.69** | **232.64** | **-2,082.30** | **280.32** | 82.99% | (8.95) | 24.09 |
| 2378 | 22.92 | 834.92 | 85.83 | -826.36 | 108.75 | 78.92% | (9.63) | 36.43 |
| 1908 | 0.97 | 9.77 | 64.16 | -558.38 | 65.13 | 98.51% | (8.70) | 10.07 |
| 1640 | 18.26 | 282.34 | 61.21 | -471.37 | 79.47 | 77.02% | (7.70) | 15.46 |
| 7672 | 5.53 | 21.66 | 5.93 | -62.56 | 11.46 | 51.75% | (10.55) | 3.92 |
| 9220 | | | 8.68 | -91.57 | 8.68 | 100.00% | (10.55) | - |
| 6603 | | | 6.83 | -72.06 | 6.83 | 100.00% | (10.55) | - |
| **Gold Club** | **6,060.35** | **320,293.51** | **913.12** | **-4,566.82** | **6,973.47** | 13.09% | (5.00) | 52.85 |
| 3482 | 1,015.03 | 40,802.75 | 215.06 | -743.02 | 1,230.09 | 17.48% | (3.45) | 40.20 |
| 8671 | 0.74 | 32.19 | | | 0.74 | | - | 43.50 |
| 4509 | 183.28 | 9,385.09 | 12.30 | -114.05 | 195.58 | 6.29% | (9.27) | 51.21 |
| 3294 | 42.89 | 1,284.32 | | | 42.89 | | - | 29.94 |
| 3391 | 4.14 | 556.32 | | | 4.14 | | - | 134.38 |
| 7702 | 32.06 | 2,307.21 | | | 32.06 | | - | 71.97 |
| 8902 | 126.16 | 1,049.20 | 72.34 | -246.99 | 198.50 | 36.44% | (3.41) | 8.32 |
| 9327 | 60.20 | 1,434.32 | | | 60.20 | | - | 23.83 |
| 3931 | 17.66 | 1,081.69 | 10.48 | -70.57 | 28.14 | 37.24% | (6.73) | 61.25 |
| 7586 | 9.61 | 978.61 | | | 9.61 | | - | 101.83 |
| 0436 | 1,485.57 | 72,988.27 | 60.18 | -251.12 | 1,545.75 | 3.89% | (4.17) | 49.13 |
| 1227 | 59.84 | 2,471.34 | 21.81 | -110.10 | 81.65 | 26.71% | (5.05) | 41.30 |
| 0695 | 21.96 | 890.12 | 6.24 | -25.83 | 28.20 | 22.13% | (4.14) | 40.53 |
| 4189 | 334.40 | 14,206.54 | 39.16 | -187.64 | 373.56 | 10.48% | (4.79) | 42.48 |
| 9683 | 35.36 | 2,129.47 | | | 35.36 | | - | 60.22 |
| 3714 | 92.47 | 4,412.43 | 7.07 | -34.59 | 99.54 | 7.10% | (4.89) | 47.72 |
| 9021 | 535.20 | 54,967.79 | 9.56 | -13.09 | 544.76 | 1.75% | (1.37) | 102.71 |
| 8161 | 1,039.97 | 65,411.97 | 190.56 | -1,044.34 | 1,230.53 | 15.49% | (5.48) | 62.90 |
| 5456 | 121.66 | 3,657.07 | 28.30 | -210.17 | 149.96 | 18.87% | (7.43) | 30.06 |
| 1388 | 4.36 | 914.00 | | | 4.36 | | - | 209.63 |
| 3540 | 2.34 | 1,103.31 | | | 2.34 | | - | 471.50 |
| 8506 | 269.26 | 8,331.85 | 171.94 | -1,060.37 | 441.20 | 38.97% | (6.17) | 30.94 |
| 2214 | 14.91 | 989.22 | | | 14.91 | | - | 66.35 |
| 6863 | 153.28 | 2,457.43 | 16.76 | -112.16 | 170.04 | 9.86% | (6.69) | 16.03 |
| 4280 | 40.47 | 2,401.78 | 24.30 | -196.98 | 64.77 | 37.52% | (8.11) | 59.35 |
| 9153 | 145.12 | 15,254.99 | | | 145.12 | | - | 105.12 |
| 4899 | 38.40 | 1,840.99 | | | 38.40 | | - | 47.94 |
| 1811 | 174.01 | 6,953.24 | 27.06 | -145.80 | 201.07 | 13.46% | (5.39) | 39.96 |
| **Hungry I** | **422.59** | **9,205.98** | **192.29** | **-779.03** | **614.88** | 31.27% | (4.05) | 21.78 |
| 4585 | 75.76 | 2,393.99 | | | 75.76 | | - | 31.60 |
| 2336 | 99.13 | 941.86 | 59.65 | -211.71 | 158.78 | 37.57% | (3.55) | 9.50 |
| 5684 | 5.00 | 47.25 | 28.38 | -49.41 | 33.38 | 85.02% | (1.74) | 9.45 |
| 3965 | 242.68 | 5,763.09 | 88.05 | -459.60 | 330.73 | 26.62% | (5.22) | 23.75 |
| 8948 | 0.02 | 59.79 | 16.21 | -58.31 | 16.23 | 99.88% | (3.60) | 2,989.50 |
| **Hustler** | **3,698.92** | **132,179.58** | **680.25** | **-3,013.30** | **4,379.17** | 15.53% | (4.43) | 35.73 |
| 5036 | 16.26 | 1,135.89 | 7.53 | -39.44 | 23.79 | 31.65% | (5.24) | 69.86 |
| 4509 | 2.17 | 155.11 | | | 2.17 | | - | 71.48 |
| 0097 | 666.04 | 9,759.14 | 168.44 | -720.96 | 834.48 | 20.19% | (4.28) | 14.65 |
| 0436 | 166.65 | 8,841.83 | 4.23 | -24.63 | 170.88 | 2.48% | (5.82) | 53.06 |
| 1227 | 221.15 | 2,516.70 | 99.81 | -625.26 | 320.96 | 31.10% | (6.26) | 11.38 |
| 9460 | 10.08 | 1,057.65 | | | 10.08 | | - | 104.93 |
| 6945 | 253.67 | 18,903.76 | 7.63 | -40.50 | 261.30 | 2.92% | (5.31) | 74.52 |
| 5686 | 40.06 | 541.95 | 36.10 | -103.34 | 76.16 | 47.40% | (2.86) | 13.53 |

Sample Population
Hour Summary

| | **Yes - Made Min Wage** | | **No - Not Min Wage** | | **Total Sum of # Hrs Worked** | | | |
|---|---|---|---|---|---|---|---|---|
| . | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | | **% hours not Making Min Wage** | **Avg $ shortage /hr.** | **Avg $ overage /hr.** |
| 2336 | 339.32 | 8,302.10 | 69.68 | -335.13 | 409.00 | 17.04% | (4.81) | 24.47 |
| 2174 | 916.47 | 22,549.80 | 227.59 | -919.06 | 1,144.06 | 19.89% | (4.04) | 24.61 |
| 4189 | 106.21 | 5,987.47 | | | 106.21 | | - | 56.37 |
| 2884 | 498.28 | 30,657.10 | 13.90 | -26.65 | 512.18 | 2.71% | (1.92) | 61.53 |
| 3540 | 10.57 | 348.49 | | | 10.57 | | - | 32.97 |
| 3417 | 3.53 | 52.76 | | | 3.53 | | - | 14.95 |
| 4930 | 379.39 | 17,388.47 | 45.34 | -178.33 | 424.73 | 10.68% | (3.93) | 45.83 |
| 1811 | 69.07 | 3,981.36 | | | 69.07 | | - | 57.64 |
| **Little Darlings** | **201.75** | **4,611.67** | **470.50** | **-3,966.52** | **672.25** | 69.99% | (8.43) | 22.86 |
| 0892 | 9.00 | 225.04 | 11.50 | -21.33 | 20.50 | 56.10% | (1.85) | 25.00 |
| 4585 | 53.25 | 1,318.21 | 193.00 | -1,657.52 | 246.25 | 78.38% | (8.59) | 24.76 |
| 1640 | 37.25 | 537.00 | 142.00 | -1,219.43 | 179.25 | 79.22% | (8.59) | 14.42 |
| 0046 | 57.75 | 2,260.71 | 39.00 | -331.47 | 96.75 | 40.31% | (8.50) | 39.15 |
| 6307 | 44.50 | 270.71 | 85.00 | -736.77 | 129.50 | 65.64% | (8.67) | 6.08 |
| **Penthouse** | **3,866.13** | **211,383.65** | **579.11** | **-2,513.70** | **4,445.24** | 13.03% | (4.34) | 54.68 |
| 3766 | 496.48 | 42,492.13 | 56.63 | -193.46 | 553.11 | 10.24% | (3.42) | 85.59 |
| 4058 | 14.92 | 736.59 | | | 14.92 | | - | 49.37 |
| 8567 | 7.77 | 78.02 | 9.22 | -49.27 | 16.99 | 54.27% | (5.34) | 10.04 |
| 8014 | 798.35 | 41,517.33 | 35.41 | -85.57 | 833.76 | 4.25% | (2.42) | 52.00 |
| 8902 | 125.41 | 2,466.94 | 17.49 | -64.52 | 142.90 | 12.24% | (3.69) | 19.67 |
| 9327 | 27.69 | 1,593.87 | | | 27.69 | | - | 57.56 |
| 0408 | 623.14 | 42,603.80 | 175.10 | -927.33 | 798.24 | 21.94% | (5.30) | 68.37 |
| 9460 | 26.30 | 1,246.54 | | | 26.30 | | - | 47.40 |
| 1625 | 156.37 | 10,438.28 | 5.83 | -41.51 | 162.20 | 3.59% | (7.12) | 66.75 |
| 6264 | 5.40 | 233.03 | | | 5.40 | | - | 43.15 |
| 3714 | 372.81 | 12,330.84 | 33.98 | -112.49 | 406.79 | 8.35% | (3.31) | 33.08 |
| 5037 | 55.94 | 1,473.82 | 26.27 | -113.15 | 82.21 | 31.95% | (4.31) | 26.35 |
| 1936 | 13.35 | 187.16 | | | 13.35 | | - | 14.02 |
| 5456 | 3.37 | 72.45 | | | 3.37 | | - | 21.50 |
| 5531 | 60.11 | 635.84 | 47.73 | -263.57 | 107.84 | 44.26% | (5.52) | 10.58 |
| 1811 | 13.95 | 162.83 | | | 13.95 | | - | 11.67 |
| 4280 | 890.79 | 48,333.70 | 62.43 | -288.65 | 953.22 | 6.55% | (4.62) | 54.26 |
| 4930 | 173.98 | 4,780.48 | 109.02 | -374.18 | 283.00 | 38.52% | (3.43) | 27.48 |
| **Roaring 20s** | **211.50** | **7,823.28** | **395.25** | **-3,315.58** | **606.75** | 65.14% | (8.39) | 36.99 |
| 4740 | 0.25 | 597.36 | | | 0.25 | | - | 2,389.44 |
| 4585 | 24.00 | 1,416.76 | 60.00 | -519.42 | 84.00 | 71.43% | (8.66) | 59.03 |
| 3057 | 35.25 | 968.11 | 86.75 | -612.19 | 122.00 | 71.11% | (7.06) | 27.46 |
| 8309 | 20.75 | 119.76 | 12.25 | -129.24 | 33.00 | 37.12% | (10.55) | 5.77 |
| 8481 | 0.25 | 617.36 | | | 0.25 | | - | 2,469.44 |
| 7672 | 87.50 | 2,876.82 | 133.25 | -1,208.06 | 220.75 | 60.36% | (9.07) | 32.88 |
| 3407 | 2.50 | 353.62 | | | 2.50 | | - | 141.45 |
| 4384 | 10.25 | 51.86 | 8.00 | -44.40 | 18.25 | 43.84% | (5.55) | 5.06 |
| 1811 | 2.75 | 170.98 | | | 2.75 | | - | 62.17 |
| 6494 | 28.00 | 650.65 | 95.00 | -802.27 | 123.00 | 77.24% | (8.44) | 23.24 |
| **2014** | **16,160.49** | **962,705.60** | **6,122.74** | **-37,799.76** | **22,283.23** | 27.48% | (6.17) | 59.57 |
| **Centerfolds** | **1,054.43** | **43,411.94** | **578.51** | **-4,404.54** | **1,632.94** | 35.43% | (7.61) | 41.17 |
| 5663 | | | 11.95 | -49.55 | 11.95 | 100.00% | (4.15) | - |
| 5535 | 0.05 | 119.46 | | | 0.05 | | - | 2,389.20 |
| 0706 | 149.94 | 4,899.62 | 54.72 | -427.71 | 204.66 | 26.74% | (7.82) | 32.68 |
| 9633 | 56.08 | 2,087.72 | 35.52 | -264.81 | 91.60 | 38.78% | (7.46) | 37.23 |
| 6405 | | | 165.18 | -1,774.06 | 165.18 | 100.00% | (10.74) | - |
| 3407 | 2.78 | 42.14 | | | 2.78 | | - | 15.16 |
| 7014 | 145.61 | 5,386.17 | 74.45 | -449.60 | 220.06 | 33.83% | (6.04) | 36.99 |
| 4418 | 699.97 | 30,876.83 | 236.69 | -1,438.81 | 936.66 | 25.27% | (6.08) | 44.11 |
| **Condor** | **416.39** | **14,409.84** | **121.46** | **-969.17** | **537.85** | 22.58% | (7.98) | 34.61 |
| 0660 | 1.30 | 551.04 | | | 1.30 | | - | 423.88 |
| 0706 | 2.82 | 417.71 | 1.72 | -13.47 | 4.54 | 37.89% | (7.83) | 148.12 |
| 8730 | 2.69 | 557.10 | | | 2.69 | | - | 207.10 |
| 5686 | 112.23 | 3,731.77 | 6.97 | -26.86 | 119.20 | 5.85% | (3.85) | 33.25 |
| 2336 | 0.40 | 379.70 | 0.02 | -0.21 | 0.42 | 4.76% | (10.50) | 949.25 |
| 9633 | 30.06 | 941.15 | 9.12 | -44.95 | 39.18 | 23.28% | (4.93) | 31.31 |
| 5278 | 0.07 | 47.25 | | | 0.07 | | - | 675.00 |
| 9722 | 79.86 | 1,140.16 | 25.72 | -223.24 | 105.58 | 24.36% | (8.68) | 14.28 |
| 6494 | 186.96 | 6,643.96 | 77.91 | -660.44 | 264.87 | 29.41% | (8.48) | 35.54 |
| **Garden of Eden** | **394.09** | **255,347.67** | **50.26** | **-385.42** | **444.35** | 11.31% | (7.67) | 647.94 |
| 3832 | 256.81 | 206,581.97 | 19.55 | -169.96 | 276.36 | 7.07% | (8.69) | 804.42 |

Sample Population
Hour Summary

| . | Yes - Made Min Wage Sum of # Hrs Worked | Yes - Made Min Wage Sum of Over/(Under) Min. Wage W/OT | No - Not Min Wage Sum of # Hrs Worked | No - Not Min Wage Sum of Over/(Under) Min. Wage W/OT | Total Sum of # Hrs Worked | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
|---|---|---|---|---|---|---|---|---|
| 6980 | 4.61 | 410.50 | | | 4.61 | | - | 89.05 |
| 1908 | 0.02 | 859.79 | | | 0.02 | | - | 42,989.50 |
| 1264 | 5.80 | 137.71 | | | 5.80 | | - | 23.74 |
| 4165 | 80.62 | 38,454.20 | 9.09 | -97.62 | 89.71 | 10.13% | (10.74) | 476.98 |
| 6494 | 46.23 | 8,903.50 | 21.62 | -117.84 | 67.85 | 31.86% | (5.45) | 192.59 |
| **Gold Club** | **3,840.87** | **190,919.64** | **1,001.78** | **-4,845.67** | **4,842.65** | 20.69% | (4.84) | 49.71 |
| 3482 | 355.71 | 12,719.63 | 115.17 | -556.95 | 470.88 | 24.46% | (4.84) | 35.76 |
| 5663 | 46.62 | 2,390.49 | | | 46.62 | | - | 51.28 |
| 3294 | 138.74 | 6,255.08 | 31.83 | -64.60 | 170.57 | 18.66% | (2.03) | 45.08 |
| 3931 | 23.05 | 1,712.44 | | | 23.05 | | - | 74.29 |
| 7586 | 9.92 | 1,313.46 | | | 9.92 | | - | 132.41 |
| 0268 | 134.26 | 9,898.07 | 64.17 | -309.18 | 198.43 | 32.34% | (4.82) | 73.72 |
| 1227 | 81.50 | 2,844.68 | 11.82 | -86.95 | 93.32 | 12.67% | (7.36) | 34.90 |
| 8095 | 452.29 | 44,574.83 | | | 452.29 | | - | 98.55 |
| 3779 | | | 7.08 | -56.04 | 7.08 | 100.00% | (7.92) | - |
| 3714 | 436.10 | 18,668.62 | 91.91 | -469.42 | 528.01 | 17.41% | (5.11) | 42.81 |
| 9021 | 9.64 | 1,996.47 | | | 9.64 | | - | 207.10 |
| 6884 | 187.73 | 8,959.49 | 12.58 | -35.11 | 200.31 | 6.28% | (2.79) | 47.73 |
| 0283 | 245.45 | 19,561.85 | | | 245.45 | | - | 79.70 |
| 8161 | 30.95 | 1,167.60 | 5.85 | -42.83 | 36.80 | 15.90% | (7.32) | 37.73 |
| 1388 | 739.17 | 33,004.94 | 85.10 | -420.32 | 824.27 | 10.32% | (4.94) | 44.65 |
| 8468 | 60.17 | 5,173.77 | | | 60.17 | | - | 85.99 |
| 7094 | 63.44 | 4,398.37 | | | 63.44 | | - | 69.33 |
| 1426 | 76.07 | 1,268.76 | 23.88 | -100.66 | 99.95 | 23.89% | (4.22) | 16.68 |
| 6528 | 136.00 | 2,973.87 | 38.54 | -113.91 | 174.54 | 22.08% | (2.96) | 21.87 |
| 2948 | 602.98 | 11,376.22 | 507.82 | -2,584.94 | 1,110.80 | 45.72% | (5.09) | 18.87 |
| 7745 | 11.08 | 661.00 | 6.03 | -4.76 | 17.11 | 35.24% | (0.79) | 59.66 |
| **Hungry I** | **584.85** | **13,392.65** | **236.65** | **-790.21** | **821.50** | 28.81% | (3.34) | 22.90 |
| 7496 | 200.28 | 4,233.17 | 18.55 | -19.23 | 218.83 | 8.48% | (1.04) | 21.14 |
| 4585 | 157.00 | 2,080.55 | 120.12 | -578.57 | 277.12 | 43.35% | (4.82) | 13.25 |
| 6264 | 212.47 | 6,715.02 | 80.46 | -164.14 | 292.93 | 27.47% | (2.04) | 31.60 |
| 3965 | 15.10 | 363.91 | 6.00 | -4.44 | 21.10 | 28.44% | (0.74) | 24.10 |
| 5550 | | | 11.52 | -23.83 | 11.52 | 100.00% | (2.07) | - |
| **Hustler** | **5,025.33** | **177,490.35** | **2,439.47** | **-14,326.02** | **7,464.80** | 32.68% | (5.87) | 35.32 |
| 8446 | 100.39 | 2,578.74 | 54.12 | -333.25 | 154.51 | 35.03% | (6.16) | 25.69 |
| 5663 | 66.69 | 3,779.35 | | | 66.69 | | - | 56.67 |
| 2102 | 367.40 | 9,030.45 | 187.97 | -1,219.57 | 555.37 | 33.85% | (6.49) | 24.58 |
| 0235 | 6.92 | 311.68 | 13.27 | -102.52 | 20.19 | 65.73% | (7.73) | 45.04 |
| 0097 | 345.34 | 6,377.46 | 331.19 | -1,565.38 | 676.53 | 48.95% | (4.73) | 18.47 |
| 0436 | 253.46 | 14,918.63 | 19.20 | -86.21 | 272.66 | 7.04% | (4.49) | 58.86 |
| 7244 | 0.02 | 229.79 | | | 0.02 | | - | 11,489.50 |
| 6945 | 582.09 | 40,061.62 | | | 582.09 | | - | 68.82 |
| 6011 | 6.50 | 60.19 | | | 6.50 | | - | 9.26 |
| 9106 | 14.47 | 285.68 | | | 14.47 | | - | 19.74 |
| 2336 | 417.57 | 15,171.29 | 135.63 | -768.68 | 553.20 | 24.52% | (5.67) | 36.33 |
| 2174 | 799.62 | 22,029.17 | 217.02 | -1,290.40 | 1,016.64 | 21.35% | (5.95) | 27.55 |
| 4189 | 177.23 | 9,898.54 | 8.75 | -33.97 | 185.98 | 4.70% | (3.88) | 55.85 |
| 5684 | | | 3.28 | -15.23 | 3.28 | 100.00% | (4.64) | - |
| 5037 | 28.86 | 599.38 | 19.53 | -118.99 | 48.39 | 40.36% | (6.09) | 20.77 |
| 8316 | 30.50 | 1,886.42 | | | 30.50 | | - | 61.85 |
| 9332 | 490.69 | 5,662.10 | 895.16 | -5,543.67 | 1,385.85 | 64.59% | (6.19) | 11.54 |
| 4135 | | | 20.63 | -161.56 | 20.63 | 100.00% | (7.83) | - |
| 6486 | 80.70 | 4,231.29 | 8.43 | -50.54 | 89.13 | 9.46% | (6.00) | 52.43 |
| 2884 | 178.72 | 9,836.57 | 33.42 | -178.92 | 212.14 | 15.75% | (5.35) | 55.04 |
| 8468 | 36.47 | 1,526.30 | 3.75 | -0.28 | 40.22 | 9.32% | (0.07) | 41.85 |
| 5327 | 58.97 | 6,168.67 | 5.03 | -34.02 | 64.00 | 7.86% | (6.76) | 104.61 |
| 7271 | 372.11 | 5,035.48 | 148.18 | -821.88 | 520.29 | 28.48% | (5.55) | 13.53 |
| 8605 | 4.57 | 190.92 | 11.92 | -68.02 | 16.49 | 72.29% | (5.71) | 41.78 |
| 4930 | 606.04 | 17,620.63 | 322.99 | -1,932.93 | 929.03 | 34.77% | (5.98) | 29.08 |
| **Little Darlings** | **66.75** | **3,693.04** | **29.75** | **-299.53** | **96.50** | 30.83% | (10.07) | 55.33 |
| 0892 | 7.25 | 362.13 | 2.50 | -26.85 | 9.75 | 25.64% | (10.74) | 49.95 |
| 4585 | 6.25 | 232.87 | 9.25 | -99.35 | 15.50 | 59.68% | (10.74) | 37.26 |
| 0046 | 48.75 | 3,026.38 | 11.25 | -100.83 | 60.00 | 18.75% | (8.96) | 62.08 |
| 8948 | 4.50 | 71.66 | 6.75 | -72.50 | 11.25 | 60.00% | (10.74) | 15.92 |
| **Penthouse** | **4,608.78** | **256,929.90** | **950.94** | **-4,539.48** | **5,559.72** | 17.10% | (4.77) | 55.75 |
| 3766 | 377.59 | 35,652.93 | 47.48 | -173.94 | 425.07 | 11.17% | (3.66) | 94.42 |

Sample Population
Hour Summary

| | Yes - Made Min Wage | | No - Not Min Wage | | Total Sum of # Hrs Worked | | | |
|---|---|---|---|---|---|---|---|---|
| . | Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | Sum of # Hrs Worked | Sum of Over/(Under) Min. Wage W/OT | | % hours not Making Min Wage | Avg $ shortage /hr. | Avg $ overage /hr. |
| 8060 | 113.13 | 9,710.61 | | | 113.13 | | - | 85.84 |
| 5663 | 15.42 | 516.39 | | | 15.42 | | - | 33.49 |
| 8014 | 822.69 | 44,103.80 | 11.27 | -73.04 | 833.96 | 1.35% | (6.48) | 53.61 |
| 0769 | 16.53 | 866.47 | 4.88 | -28.41 | 21.41 | 22.79% | (5.82) | 52.42 |
| 0084 | | | 5.88 | -39.15 | 5.88 | 100.00% | (6.66) | - |
| 2816 | 11.23 | 271.39 | | | 11.23 | | - | 24.17 |
| 0408 | 597.86 | 35,977.52 | 186.35 | -961.38 | 784.21 | 23.76% | (5.16) | 60.18 |
| 0097 | 404.33 | 18,927.95 | 154.10 | -735.03 | 558.43 | 27.60% | (4.77) | 46.81 |
| 1463 | 63.59 | 4,033.05 | | | 63.59 | | - | 63.42 |
| 7574 | 436.58 | 19,631.48 | 82.93 | -334.58 | 519.51 | 15.96% | (4.03) | 44.97 |
| 1625 | 65.61 | 3,146.94 | | | 65.61 | | - | 47.96 |
| 5278 | 114.85 | 7,864.51 | 18.54 | -95.12 | 133.39 | 13.90% | (5.13) | 68.48 |
| 2245 | 19.82 | 903.13 | 13.17 | -49.45 | 32.99 | 39.92% | (3.75) | 45.57 |
| 2990 | 2.98 | 535.99 | | | 2.98 | | - | 179.86 |
| 7936 | 6.13 | 268.16 | 20.87 | -112.14 | 27.00 | 77.30% | (5.37) | 43.75 |
| 0283 | 15.99 | 548.27 | | | 15.99 | | - | 34.29 |
| 3204 | 137.38 | 2,466.52 | 107.23 | -545.66 | 244.61 | 43.84% | (5.09) | 17.95 |
| 6451 | 419.14 | 14,077.02 | 122.72 | -580.17 | 541.86 | 22.65% | (4.73) | 33.59 |
| 5327 | 34.05 | 1,092.31 | | | 34.05 | | - | 32.08 |
| 6528 | 5.32 | 128.86 | | | 5.32 | | - | 24.22 |
| 8551 | 5.62 | 507.64 | 5.02 | -5.91 | 10.64 | 47.18% | (1.18) | 90.33 |
| 4280 | 851.27 | 54,714.88 | 108.74 | -511.87 | 960.01 | 11.33% | (4.71) | 64.27 |
| 2948 | 71.67 | 984.08 | 61.76 | -293.63 | 133.43 | 46.29% | (4.75) | 13.73 |
| **Roaring 20s** | **169.00** | **7,110.57** | **713.92** | **-7,239.72** | **882.92** | 80.86% | (10.14) | 42.07 |
| 4585 | 9.50 | 167.96 | 1.75 | -18.80 | 11.25 | 15.56% | (10.74) | 17.68 |
| 7672 | 123.50 | 3,900.77 | 129.25 | -990.70 | 252.75 | 51.14% | (7.66) | 31.59 |
| 6405 | | | 569.67 | -6,127.90 | 569.67 | 100.00% | (10.76) | - |
| 1811 | 14.50 | 2,134.25 | 10.75 | -95.47 | 25.25 | 42.57% | (8.88) | 147.19 |
| 6494 | 21.50 | 907.59 | 2.50 | -6.85 | 24.00 | 10.42% | (2.74) | 42.21 |
| **2015** | **13,153.62** | **640,540.69** | **5,122.31** | **-31,976.49** | **18,275.93** | 28.03% | (6.24) | 48.70 |
| **Centerfolds** | **1,319.49** | **29,280.04** | **1,526.04** | **-10,561.74** | **2,845.53** | 53.63% | (6.92) | 22.19 |
| 0702 | 543.44 | 10,961.73 | 461.38 | -2,445.37 | 1,004.82 | 45.92% | (5.30) | 20.17 |
| 6591 | 0.02 | 719.78 | | | 0.02 | | - | 35,989.00 |
| 9106 | 73.03 | 2,238.01 | | | 73.03 | | - | 30.65 |
| 6449 | 157.91 | 3,270.72 | 181.59 | -994.34 | 339.50 | 53.49% | (5.48) | 20.71 |
| 6405 | | | 460.16 | -5,086.64 | 460.16 | 100.00% | (11.05) | - |
| 1871 | 68.87 | 947.87 | 43.77 | -214.33 | 112.64 | 38.86% | (4.90) | 13.76 |
| 7014 | 95.13 | 1,853.03 | 159.74 | -845.24 | 254.87 | 62.68% | (5.29) | 19.48 |
| 5217 | 83.81 | 1,993.88 | 29.54 | -206.41 | 113.35 | 26.06% | (6.99) | 23.79 |
| 4418 | 283.04 | 6,722.37 | 185.84 | -724.99 | 468.88 | 39.63% | (3.90) | 23.75 |
| 1811 | 14.24 | 572.65 | 4.02 | -44.42 | 18.26 | 22.02% | (11.05) | 40.21 |
| **Condor** | **613.17** | **21,192.69** | **569.07** | **-5,251.33** | **1,182.24** | 48.13% | (9.23) | 34.56 |
| 2157 | 362.59 | 11,541.08 | 259.20 | -2,219.29 | 621.79 | 41.69% | (8.56) | 31.83 |
| 5686 | 19.05 | 749.49 | 18.94 | -103.29 | 37.99 | 49.86% | (5.45) | 39.34 |
| 3514 | 67.24 | 5,965.96 | 20.62 | -171.68 | 87.86 | 23.47% | (8.33) | 88.73 |
| 6494 | 164.29 | 2,936.16 | 270.31 | -2,757.07 | 434.60 | 62.20% | (10.20) | 17.87 |
| **Garden of Eden** | **10.05** | **268.95** | | | **10.05** | | - | 26.76 |
| 6109 | 5.08 | 23.87 | | | 5.08 | | - | 4.70 |
| 1908 | 4.97 | 245.08 | | | 4.97 | | - | 49.31 |
| **Gold Club** | **4,519.08** | **295,062.78** | **324.72** | **-1,521.69** | **4,843.80** | 6.70% | (4.69) | 65.29 |
| 3482 | 140.44 | 6,848.12 | 16.78 | -65.43 | 157.22 | 10.67% | (3.90) | 48.76 |
| 2578 | 54.31 | 8,575.83 | | | 54.31 | | - | 157.91 |
| 8060 | 16.53 | 877.34 | | | 16.53 | | - | 53.08 |
| 3012 | 29.71 | 2,611.70 | | | 29.71 | | - | 87.91 |
| 3294 | 52.68 | 2,912.08 | | | 52.68 | | - | 55.28 |
| 5503 | 351.83 | 7,275.18 | 22.15 | -108.25 | 373.98 | 5.92% | (4.89) | 20.68 |
| 9209 | 36.02 | 4,581.98 | | | 36.02 | | - | 127.21 |
| 3256 | 115.25 | 5,126.47 | | | 115.25 | | - | 44.48 |
| 7032 | 212.53 | 4,297.74 | 94.02 | -501.13 | 306.55 | 30.67% | (5.33) | 20.22 |
| 8095 | 777.57 | 58,595.56 | 18.33 | -42.55 | 795.90 | 2.30% | (2.32) | 75.36 |
| 7574 | 12.58 | 800.99 | 11.69 | -29.18 | 24.27 | 48.17% | (2.50) | 63.67 |
| 5278 | 41.54 | 4,200.99 | | | 41.54 | | - | 101.13 |
| 9683 | 4.47 | 550.61 | | | 4.47 | | - | 123.18 |
| 3714 | 649.42 | 41,539.59 | 27.00 | -98.35 | 676.42 | 3.99% | (3.64) | 63.96 |
| 5674 | 4.77 | 147.29 | | | 4.77 | | - | 30.88 |
| 1388 | 656.34 | 46,221.59 | 31.24 | -125.21 | 687.58 | 4.54% | (4.01) | 70.42 |

Sample Population
Hour Summary

| | | **Yes - Made Min Wage** | | **No - Not Min Wage** | | **Total Sum of # Hrs Worked** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **.** | | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | | **% hours not Making Min Wage** | **Avg $ shortage /hr.** | **Avg $ overage /hr.** |
| | 4596 | 337.91 | 9,503.24 | 45.60 | -207.09 | 383.51 | 11.89% | (4.54) | 28.12 |
| | 8468 | 604.09 | 60,324.40 | 7.85 | -46.75 | 611.94 | 1.28% | (5.96) | 99.86 |
| | 3288 | 185.34 | 19,029.59 | | | 185.34 | | - | 102.67 |
| | 5217 | 22.58 | 2,970.49 | | | 22.58 | | - | 131.55 |
| | 0015 | 4.13 | 94.36 | | | 4.13 | | - | 22.85 |
| | 7094 | 81.39 | 6,460.63 | | | 81.39 | | - | 79.38 |
| | 5683 | 62.70 | 1,167.16 | 27.35 | -146.80 | 90.05 | 30.37% | (5.37) | 18.61 |
| | 2948 | 64.95 | 349.85 | 22.71 | -150.95 | 87.66 | 25.91% | (6.65) | 5.39 |
| **Hungry I** | | **82.37** | **5,219.85** | **37.92** | **-99.02** | **120.29** | 31.52% | (2.61) | 63.37 |
| | 5086 | 3.53 | 331.00 | | | 3.53 | | - | 93.77 |
| | 7496 | 14.88 | 2,355.62 | | | 14.88 | | - | 158.31 |
| | 9916 | 0.02 | 29.78 | | | 0.02 | | - | 1,489.00 |
| | 7032 | 1.92 | 288.79 | 2.68 | -9.61 | 4.60 | 58.26% | (3.59) | 150.41 |
| | 4454 | 0.32 | 76.46 | | | 0.32 | | - | 238.94 |
| | 2128 | 1.50 | 3.42 | | | 1.50 | | - | 2.28 |
| | 6264 | 0.15 | 838.35 | | | 0.15 | | - | 5,589.00 |
| | 8520 | 8.72 | 703.63 | | | 8.72 | | - | 80.69 |
| | 4026 | 18.36 | 225.13 | 23.38 | -58.36 | 41.74 | 56.01% | (2.50) | 12.26 |
| | 2250 | 12.11 | 194.18 | 7.03 | -17.68 | 19.14 | 36.73% | (2.51) | 16.03 |
| | 4179 | 20.86 | 173.49 | 4.83 | -13.37 | 25.69 | 18.80% | (2.77) | 8.32 |
| **Hustler** | | **2,972.59** | **85,676.28** | **1,615.52** | **-9,695.79** | **4,588.11** | 35.21% | (6.00) | 28.82 |
| | 8060 | 42.88 | 1,579.52 | | | 42.88 | | - | 36.84 |
| | 5663 | 24.71 | 628.96 | 6.27 | -1.28 | 30.98 | 20.24% | (0.20) | 25.45 |
| | 2102 | 108.35 | 3,386.17 | 74.30 | -465.03 | 182.65 | 40.68% | (6.26) | 31.25 |
| | 8459 | 4.80 | 126.96 | 15.18 | -99.74 | 19.98 | 75.98% | (6.57) | 26.45 |
| | 6980 | 53.04 | 1,483.90 | 39.06 | -183.61 | 92.10 | 42.41% | (4.70) | 27.98 |
| | 9895 | 21.22 | 285.53 | | | 21.22 | | - | 13.46 |
| | 6945 | 202.31 | 14,350.43 | 5.25 | -10.01 | 207.56 | 2.53% | (1.91) | 70.93 |
| | 2336 | 92.40 | 3,302.97 | 10.34 | -18.25 | 102.74 | 10.06% | (1.76) | 35.75 |
| | 7574 | 96.13 | 5,123.76 | | | 96.13 | | - | 53.30 |
| | 2174 | 383.17 | 9,999.96 | 90.61 | -392.47 | 473.78 | 19.12% | (4.33) | 26.10 |
| | 6478 | 497.62 | 11,673.27 | 65.74 | -330.44 | 563.36 | 11.67% | (5.03) | 23.46 |
| | 5037 | 20.01 | 368.89 | 26.60 | -214.05 | 46.61 | 57.07% | (8.05) | 18.44 |
| | 4541 | 347.45 | 11,083.66 | 72.26 | -437.06 | 419.71 | 17.22% | (6.05) | 31.90 |
| | 9332 | 325.70 | 5,619.35 | 314.82 | -2,260.25 | 640.52 | 49.15% | (7.18) | 17.25 |
| | 2497 | 14.95 | 350.80 | | | 14.95 | | - | 23.46 |
| | 2884 | 8.95 | 287.10 | | | 8.95 | | - | 32.08 |
| | 7271 | 101.51 | 3,440.31 | 33.56 | -250.84 | 135.07 | 24.85% | (7.47) | 33.89 |
| | 4523 | 15.10 | 463.14 | 7.87 | -66.96 | 22.97 | 34.26% | (8.51) | 30.67 |
| | 5921 | 72.42 | 1,834.15 | 168.37 | -1,080.25 | 240.79 | 69.92% | (6.42) | 25.33 |
| | 0719 | 82.59 | 1,145.26 | 220.57 | -1,608.91 | 303.16 | 72.76% | (7.29) | 13.87 |
| | 7745 | 123.12 | 2,509.50 | 44.91 | -220.26 | 168.03 | 26.73% | (4.90) | 20.38 |
| | 4930 | 334.16 | 6,632.69 | 419.81 | -2,056.38 | 753.97 | 55.68% | (4.90) | 19.85 |
| **Little Darlings** | | **40.00** | **2,028.00** | **15.75** | **-54.04** | **55.75** | 28.25% | (3.43) | 50.70 |
| | 3513 | 6.25 | 580.94 | | | 6.25 | | - | 92.95 |
| | 2333 | 24.25 | 1,072.03 | 15.75 | -54.04 | 40.00 | 39.38% | (3.43) | 44.21 |
| | 4901 | 0.25 | 57.24 | | | 0.25 | | - | 228.96 |
| | 7064 | 9.25 | 317.79 | | | 9.25 | | - | 34.36 |
| **Penthouse** | | **3,539.12** | **199,458.28** | **1,010.79** | **-4,675.65** | **4,549.91** | 22.22% | (4.63) | 56.36 |
| | 2578 | 98.14 | 12,173.72 | | | 98.14 | | - | 124.04 |
| | 3766 | 59.22 | 5,035.60 | 17.65 | -87.02 | 76.87 | 22.96% | (4.93) | 85.03 |
| | 8060 | 116.95 | 5,209.59 | 16.30 | -64.11 | 133.25 | 12.23% | (3.93) | 44.55 |
| | 2968 | 0.07 | 69.23 | | | 0.07 | | - | 989.00 |
| | 2102 | 15.57 | 437.95 | | | 15.57 | | - | 28.13 |
| | 8014 | 601.75 | 36,696.62 | 20.57 | -67.30 | 622.32 | 3.31% | (3.27) | 60.98 |
| | 0408 | 556.14 | 35,020.59 | 131.54 | -635.56 | 687.68 | 19.13% | (4.83) | 62.97 |
| | 0097 | 526.72 | 18,005.58 | 304.12 | -1,482.84 | 830.84 | 36.60% | (4.88) | 34.18 |
| | 7631 | | | 4.72 | -32.16 | 4.72 | 100.00% | (6.81) | - |
| | 5686 | 281.19 | 10,620.58 | 139.37 | -642.05 | 420.56 | 33.14% | (4.61) | 37.77 |
| | 1625 | 60.54 | 4,177.02 | | | 60.54 | | - | 69.00 |
| | 5037 | 65.53 | 1,959.89 | 29.44 | -125.31 | 94.97 | 31.00% | (4.26) | 29.91 |
| | 1871 | 4.25 | 317.04 | 6.83 | -35.47 | 11.08 | 61.64% | (5.19) | 74.60 |
| | 0680 | 19.98 | 1,553.21 | | | 19.98 | | - | 77.74 |
| | 6413 | | | 4.72 | -32.16 | 4.72 | 100.00% | (6.81) | - |
| | 3204 | 9.16 | 48.78 | 7.44 | -42.21 | 16.60 | 44.82% | (5.67) | 5.33 |
| | 6860 | 16.13 | 1,413.76 | 12.38 | -48.80 | 28.51 | 43.42% | (3.94) | 87.65 |

Sample Population
Hour Summary

| | Yes - Made Min Wage | | No - Not Min Wage | | Total Sum of # Hrs Worked | | | |
|---|---|---|---|---|---|---|---|---|
| . | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | **Sum of # Hrs Worked** | **Sum of Over/(Under) Min. Wage W/OT** | | **% hours not Making Min Wage** | **Avg $ shortage /hr.** | **Avg $ overage /hr.** |
| -6451 | 8.67 | 86.20 | 7.31 | -32.78 | 15.98 | 45.74% | (4.48) | 9.94 |
| 3288 | 7.60 | 12.02 | | | 7.60 | | - | 1.58 |
| 1411 | 173.13 | 6,404.87 | 59.34 | -283.71 | 232.47 | 25.53% | (4.78) | 36.99 |
| 5921 | 55.81 | 1,687.29 | 98.64 | -562.01 | 154.45 | 63.87% | (5.70) | 30.23 |
| 4280 | 843.10 | 57,721.89 | 150.42 | -502.16 | 993.52 | 15.14% | (3.34) | 68.46 |
| 4899 | 19.47 | 806.85 | | | 19.47 | | - | 41.44 |
| **Roaring 20s** | **57.75** | **2,353.82** | **22.50** | **-117.23** | **80.25** | 28.04% | (5.21) | 40.76 |
| 3513 | 18.25 | 438.32 | 1.50 | -16.58 | 19.75 | 7.59% | (11.05) | 24.02 |
| 6405 | 9.25 | 697.79 | | | 9.25 | | - | 75.44 |
| 4541 | 7.50 | 127.12 | | | 7.50 | | - | 16.95 |
| 4026 | | | 6.50 | -51.83 | 6.50 | 100.00% | (7.97) | - |
| 8670 | 14.75 | 469.00 | 3.50 | -10.68 | 18.25 | 19.18% | (3.05) | 31.80 |
| 3670 | 0.25 | 37.24 | | | 0.25 | | - | 148.96 |
| 5135 | 7.75 | 584.35 | 11.00 | -38.14 | 18.75 | 58.67% | (3.47) | 75.40 |
| **Grand Total** | **68,491.52** | **3,330,974.94** | **25,930.57** | **-163,482.31** | **94,422.09** | **27.46%** A | **(6.30)** B | **48.63** |

| | | |
|---|---|---|
| Total Population Hours | 1,782,131.41 | |
| % of hours paid under minimum wage | 27.46% | A |
| Average dollar shortage per hour | (6.30) | B |
| 2011-2015 Dollar Shortage | (3,085,580.50) | |
| * Estimated Century Data | | |
| Estimated Hours | 260,864.20 | |
| % of hours paid under minimum wage | 27.46% | A |
| Average dollar shortage per hour | (6.30) | B |
| Estimated Dollar Shortage for Century | (451,660.02) | |
| 2011 - 2015 Dollar Shortage for Population | (3,537,240.52) | |
| Extrapolated for : | | |
| 8/2010 - 12/2010 | (294,770.04) | |
| 01/2016 - 04/2017 | (943,264.14) | |
| | (1,238,034.18) | |
| **Total Dollar Shortage for 8/2010 - 4/2017** | **(4,775,274.70)** | |

* The population data for Century, for 2011 - 2015, did not include data for the number of IPE hours. Therefore, these hours were estimated based on the ratio of Dance Fees earned by IPE's at Century to the Dance Fees earned by IPEs at Gold Club which was approximately 40%.